KAMALA D. HARRIS, State Bar No. 146672
Attorney General of California
TRACY S. HENDRICKSON, State Bar No. 155081
Supervising Deputy Attorney General
JAIME M. GANSON, State Bar No. 230206
Deputy Attorney General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 324-6421
 Fax: (916) 324-5205
 E-mail: Jaime.Ganson@doj.ca.gov
*Attorneys for Defendant Clark*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

FRESNO DIVISION

| | |
|---|---|
| **KEITH DUANE ARLINE, JR.,**<br><br>Plaintiff,<br><br>v.<br><br>**KEN CLARK, et al.,**<br><br>Defendant. | 1:07-cv-01097-LJO-GBC (PC)<br><br>**CLARK DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT** |

I, K. Clark, declare:

1. I am employed by the California Department of Corrections and Rehabilitation as the Associate Director of Reception Center Programs. I have been employed in corrections since 1983. I was assigned as Acting Warden of the California State Prison, Substance Abuse Treatment Facility (SATF) in approximately February 2006, and became Warden by gubernatorial appointment on August 23, 2007. I served as Warden at SATF until May 25, 2010.

2. As Warden, I was responsible for considering the programming recommendations and evidence provided by subordinate staff, assessing the need for the August 15, 2006 and October 20, 2006 modified programs, and determining when it was safe to return to normal programming.

/ / /

1

Clark Declaration in Support of Motion for Summary Judgment (1:07-cv-01097-LJO-GBC (PC))

3. CDCR policies and procedures direct that when a serious incident occurs, the priorities are to: (1) isolate, contain, and control the situation to the smallest possible area; (2) provide medical attention to all injured persons; (3) preserve all available evidence; (4) identify all involved persons; and (5) complete and submit appropriate written documentation and reports within the designated time frames. I always complied with, and directed my subordinate staff to comply with, these directives.

4. With respect to the August 15, 2006 and October 10, 2006 modified programs, either I, or a designee from my office, attended weekly mandatory meetings with the Chief Deputy Warden, Facility Captain, Associate Warden, the Use of Force Coordinator, and line staff members with relevant information. We discussed the progress of the investigation, the status of the modified program, and the development of a plan to resume normal programming. Staff also communicated regularly with other institutions and with CDCR Headquarters to compare intelligence and determine whether it was safe to return to normal programming.

5. Attached as Exhibits A and B, respectively, are true and correct copies of the Program Status Reports concerning the August 15, 2006 and October 20, 2006 modified programs at SATF's C Facility.

6. CDCR's policy is to return to normal programming as soon as it is safe to do so. Gathering information about the cause(s) of violence, any significant security breaches that have occurred, or the plans for committing acts of violence, is imperative so that prison staff can determine how and when to resume normal programming and avoid further incidents. Once the inmates who instigated the incident have been identified and removed from the general population and correctional staff have determined it is safe to resume normal programming, a phased unlock may begin. An unlock plan is developed to return to full programming. The resumption of normal program activities occurs when the majority of regularly scheduled staff is present. Inmates are released, and privileges restored, incrementally. A determination is made regarding the inmates most likely to program successfully. Small groups of inmates may be released so that staff can monitor their conduct in a controlled environment and evaluate whether the planned unlock can proceed safely.

2

7. Breaches of security and violence are unfortunate facts of prison life. As Warden, I was committed to deterring breaches of security and inmate violence whenever possible, but was not always successful. Anticipating and preventing the volitional acts of other people is inherently difficult.

8. I take all breaches of security, threats of violence, and disruptions seriously, but there is greater concern if there is evidence or information that breach, attack, or disruption may be part of a greater scheme because it could lead to larger-scale incident or security breach, creating a more serious threat to the safety and security of the prison.

9. As Warden, I was responsible for determining, with input from others, when it was safe to resume normal programming. Striking the right balance between ensuring institutional security and the safety of staff and inmates and returning inmates to regular exercise and normal programming as soon as safely possible, was one of the most difficult aspects of my job. There were numerous factors I had to consider in determining when and how to safely resume outdoor exercise programs after a modified program. I was always cognizant of the fact that inmates have a right to exercise. I have always believed that every lockdown should end as quickly and as safely possible. But the safety and security of the institution, staff, and inmates takes precedence over all other considerations. The consequences for failing to impose a modified program or ending one prematurely can be dire, with injuries to inmates or staff. As soon as I believed that it was safe to resume normal programming activities, the restrictions on those activities were lifted.

10. The risk associated with lifting modified programming prematurely, is that further incidents of violence can occur. For example, I am aware of incidents where both inmates and correctional staff members were injured as a result of prison officials being unable to fully identify all of the inmates involved in an incident because of limitations that include inmates not cooperating in investigations or providing incomplete or inaccurate information and the like. I was not willing to subject either inmates or correctional staff to unreasonable levels of danger or to use anyone at the prison as a "guinea pig" in the haste to return to normal programming.

11. Among all of the programming activities that are suspended during a modified program, it is most difficult to determine when exercise programs can safely be resumed. It is my experience

3

that, following a phased unlock, violence is most likely to occur on an exercise yard. Inmates have the greatest access to each other on the exercise yards, which is typically where most assaults occur. Self-imposed ethnic divisions are especially pronounced on the exercise yards because the various ethnic groups often claim areas of the yard as their "turf." The number of inmates on a yard greatly outnumbers the correctional staff members assigned to monitor the area.

12. When setting the parameters of the group of inmates subject to modified programming, it was always situation-specific. The intention was to be neither underinclusive nor overinclusive, but to endeavor to set an ideal limit designed to facilitate investigational tasks and implement measures best designed to ensure the safety and security of the prison's staff, its inmates, and the institution as a whole, without needlessly interrupting the programming of inmates who were not involved.

13. Inmates often segregate themselves by race and form violent gangs along racial or ethnic lines. Further, some inmates who are not affiliated with a gang are pressured by gang members to assist them in violent activities. In addition, incidents that begin without racial animus often take on racial overtones. For example, a fight between two inmates of different races that has nothing to do with race may be interpreted by other inmates as an act calling for retaliation against members of a participant's racial group. For these reasons, limiting the scope of a modified program to the specific inmates known to be involved is often inadequate to ensure the safety of all inmates and staff. The lockdown of a particular racial or ethnic group sometimes is necessary until prison officials can determine whether the incident was racial in origin or likely to lead to broader racial or ethnic violence.

14. In my experience, organized efforts between inmates are usually carried out by members of a single racial group working together. Further, during my time with CDCR, I have become aware of several instances where inmates planning violence targeted and threatened inmates of their same race. For example, when inmates planning violence realize that facility searches are ongoing and that the weapons they have hidden will eventually be discovered and confiscated, they sometimes threaten other inmates of their same race with violence to get them to move or hide weapons to prevent them from being located, or to assault other inmates or staff. If the

4

inmate does not comply, the threats of violence may be carried out against him. Consequently, it is sometimes necessary to lockdown innocent inmates to protect them from members of their own race.

15. The fact that an inmate was not housed in a particular housing unit does not change the fact that every inmate inside the facility must be investigated because inmates may hide or pass weapons, or attempt to carry out an assault on behalf of another inmate.

16. As Warden, I was not personally involved in the investigation process for the August 15, 2006 and October 20, 2006 modified programs. Instead, I relied upon the investigations, analysis, and opinions of my staff. This information included, but was not limited to, the status of any ongoing investigations, the evidence collected, the effectiveness of the restrictions imposed, the likelihood that violence would occur without the restrictions, the appropriateness of the scope of the restrictions, and the prospects and timetable for a phased unlock.

17. I have reviewed the Declaration of Facility Captain R. Diaz in support of the motion for summary judgment in this action. The facts in paragraphs 28 through 52 were among the information I relied upon when determining whether to:  (1) implement the modified programs; (2) continue the modified programs; (3) alter the restrictions imposed by the modified programs; and (4) terminate the modified programs. After considering all available information, I decided to follow Captain Diaz's recommendations.

18. Based upon my experience as Warden and my previous work experience, I determined that my staff properly evaluated the conditions at SATF Facility C and the ramifications of altering or ending the August 15, 2006 and October 20, 2006 modified programs, given the information that was available to us at the time.

19. There was credible evidence that the restrictions on outdoor exercise were necessary to protect the safety of people at the prison and ensure institutional security.

20. I repeatedly instructed my staff that the objective was to unlock the prison as quickly and as safely possible. I did not believe—nor do I now have any reason to believe—that my staff failed to follow these instructions.

/ / /

5

21. With respect to the August 15, 2006 modified program, outdoor exercise was suspended in response to serious breaches of security and the suspicion that violence or escape was planned. With respect to the October 20, 2006 modified program, outdoor exercise was initially suspended in response to an attack on staff and the belief that further attacks might be planned. Additional restrictions were implemented in response to a homicide that occurred in the facility.

22. All restrictions on inmate access to the exercise yards during the August 15, 2006 and October 20, 2006 modified programs were imposed with the belief that the restrictions would be effective in preventing violence and restoring order. I believed that the restrictions imposed on inmates' access to the exercise yard were both necessary and lawful. These restrictions: (1) were a response to severe and unusual threats to security at the prison; (2) were designed solely to protect the lives and safety of inmates and correctional staff members, and to ensure the security of the institution; (3) did not last any longer than I believed necessary to protect the lives and safety of inmates and correctional staff; and (4) were maintained not to punish or deprive inmates, but to identify and remove the involved persons and minimize the risk to all persons involved. I believed that the consequences of failing to act would be dire.

23. Further, all restrictions imposed on inmate access to the exercise yards during modified programs were imposed with the belief that the restrictions would be effective in preventing violence or restoring order.

24. While portions of the August 15 and October 20 modified programs applied only to African American inmates, these restrictions were not arbitrarily raced-based. I believed that: (1) there were unknown numbers of unidentified inmates involved; (2) the instigators were within the identified group of inmates; (3) the only way to ensure the safety of staff and inmates and the security of the institution was to restrict the smallest group possible; and (4) the consequences of failing to act would be dire.

25. Knowing when and how to return to regular programming after an incident is a difficult and delicate decision. The restrictions placed on outdoor exercise during the August 15, 2006 and October 20, 2006 modified programs were based on considerations of the safety and security of the institution, staff, inmates, and public, and my intent to return the inmates to regular

6

programming as soon as was safely possible. As each investigation progressed, a plan was developed and implemented to release all affected inmates from the restriction of the modified program as soon as it was determined it was safe to do so.

26. I am aware that Plaintiff claims that the small concrete yards attached to the housing buildings should have been used to provide exercise to the inmates housed on C Facility during the August 15 and October 20 modified programs. The concrete yards were not designed for use during modified programs, and using them for such was neither reasonable nor feasible:

a. The concrete yards could safely accommodate only ten to twenty prisoners at a time. Devoting custodial staff to selecting, escorting, and supervising such small groups would significantly impede and delay investigations, thereby lengthening the time that all inmates would be deprived of exercise on the main yard and other programming activities.

b. Because of the small size of the concrete yards, and the pending threat to institutional security, inmates would have to be separated by gang affiliation, which, for African American inmates alone would require at least five to seven separate groups. These groups might require further divisions due to the number of inmates.

c. The use of the concrete yards would require the control booth officer to divert his attention away from monitoring the safety of correctional staff inside the building. Thus, staff would need to be removed from searches or other activities essential to running the modified program to monitor the concrete yards, which would extend the modified programs.

d. Providing inmates access to the concrete yards in small groups would implicate additional security concerns, as it would provide the inmates the opportunity to communicate with minimal correctional supervision, which would allow them to participate in the planning of further disruptive activities or violence, or coordinate efforts to conceal contraband.

27. I have worked at many California prisons during my career and have participated in reviewing numerous lockdowns and modified programs. In my correctional experience, the restrictions imposed during lockdowns and modified programs create significant difficulties for the prisons that impose them, create administrative burdens, and divert significant resources from the normal running of the prison. For example:

a. All available correctional staff on the affected facility are called upon to work significantly more hours. Correctional staff pulled from their normal tasks to conduct investigations and cell searches, provide escorts, and maintain essential functions. This impairs the ability of the institution to remain fully staffed over time.

b. The shortage of available correctional officers that often results leads to further reductions in support programs for inmates, whether or not they are subject to the lockdown or modified program.

c. Inmate workers may be restricted. Inmates who are not locked down must be separated from those who are, thus interrupting regular programming for those inmates not subject to the lockdown.

d. Regular meetings are required to review programming recommendations and decide whether to institute the recommended programming and determine when it is safe to resume normal programming. Senior officials, including myself and other executive staff, meet regularly to evaluate the scope of the limitations on programming and the status of prison security.

28. For the reasons stated in paragraph 28 a through d, above, I was always motivated to end lockdown and modified programs as soon as I believed it was safe to do so.

29. The restrictions placed on outdoor exercise during the August 15, 2006 and October 20, 2006 modified programs were based on considerations of the safety and security of the institution, staff, inmates, and public, and my intent to return the inmates to regular programming as soon as was safely possible.

I declare under penalty of perjury that the foregoing is true.

Dated: May _5_, 2011

_____
Defendant Clark

SA2009309065
31250166.doc

8

## DECLARATION OF SERVICE BY U.S. MAIL

**Case Name:**   *Keith Duane Arline, Jr. v. Ken Clark, et al.*
**No.:**   **1:07-cv-01097-LJO-GBC (PC)**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter.  I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service.  In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service that same day in the ordinary course of business.

On **May 6, 2011**, I served the attached **CLARK DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT** by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the internal mail collection system at the Office of the Attorney General at 1300 I Street, Suite 125, P.O. Box 944255, Sacramento, CA 94244-2550, addressed as follows:

Keith Duane Arline, Jr. - T-13192
High Desert State Prison
P.O. Box 3030
Susanville, CA   96127-3030

*In Pro Per*

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on **May 6, 2011**, at Sacramento, California.

D. Kulczyk _____         /s/ D. Kulczyk _____
                    Declarant                                                      Signature

9

Clark Declaration in Support of Motion for Summary Judgment  (1:07-cv-01097-LJO-GBC (PC))

# EXHIBIT A

STATE OF CALIFORNIA                                                                  DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| **CSATF/SP** | **August 15, 2006** | **SATF-03-06-08-0298** |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|

| ☒ INITIAL | ☐ UPDATE | ☐ CLOSURE |
|---|---|---|

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL | ☐ BATTERY |
| ☒ FACILITY:  C | ☐ BLACKS | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER:  DISCOVERY OF WEAPONS CELL PHONE, AND DRUGS |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: WHITES, OTHERS, HISPANICS | ☒ CRITICAL WORKERS: WHITES, OTHERS, HISPANICS ONLY (NO BLACKS). | ☐ NORMAL: |
| ☒ ESCORT ALL MOVEMENT: BLACKS IN RESTRAINTS | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: |
| ☒ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS: | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN: | **RECREATION** |
| | ☐ CLOTHING ROOM | ☐ NORMAL: |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: (INCLUDING GYM) |
| ☐ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| CELL FEEDING   / | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☒ FACILITY 'C' GYM | ☒ NORMAL: WHITES, OTHERS, HISPANICS | ☒ NORMAL: WHITES, OTHERS, HISPANICS |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: BLACKS IN RESTRAINTS | ☒ NO CANTEEN: BLACKS |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: WHITES, OTHERS, HISPANICS |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☒ NO PACKAGES: BLACKS |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☐ ALL DUCATS HONORED: | ☒ NORMAL MEDICAL PROGRAM -See Movement | |
| ☒ MEDICAL DUCATS ONLY: | ☐ PRIORITY DUCATS ONLY | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☐ NORMAL: |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☐ NORMAL VISITING: | ☐ OTHER | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: ALL FACILITY 'C' INMATES INCLUDING 'C' GYM | **LEGAL LIBRARY** | ☐ NORMAL |
| ☒ OTHER: NO FAMILY VISITS | ☐ NORMAL: | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (PAGING SYSTEM) | ☒ MODIFIED: WHITES, HISPANICS, AND OTHERS |

REMARKS:

Tuesday, August 15, 2006, information was received regarding the possibility of drugs, money, weapons, cellular phones, and recording devices to be the facility.

Effective as of today (8/15/06), all inmates housed on Facility 'C' will be placed on Modified Program, pending the completion of searches and interviews throughout the facility, due to Facility 'C' Staff discovering illegal narcotics, money (currency), weapons, cellular phones, and a recording device in inmates cells.

| PREPARED BY: | DATE | NAME / SIGNATURE (WARDEN) | DATE |
|---|---|---|---|
| R. M. Diaz, Facility 'C' Captain | 8/15/06 | J. Stephens | 8/15/06 |

STATE OF CALIFORNIA                                                                    DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
### PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP | August 18, 2006 | SATF-03-06-08-0298 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☐ BLACK | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☐ NORMAL | ☒ CRITICAL WORKERS: Hispanics, Whites, Others as needed (No Blacks) | ☐ NORMAL: |
| ☒ ESCORT ALL MOVEMENT: | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☒ CONTROLLED MOVEMENT (C-Gym) | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☐ NORMAL: |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: |
| ☐ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☒ C Gym | ☐ NORMAL | ☐ NORMAL |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Restrained | ☒ NO CANTEEN |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP. | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL (C Gym) |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☒ NO PACKAGES |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☐ ALL DUCATS HONORED: | ☐ NORMAL MEDICAL PROGRAM | |
| ☒ MEDICAL DUCATS ONLY: | ☒ PRIORITY DUCATS ONLY | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☐ NORMAL: |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: |
| **VISITING** | ☒ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☐ NORMAL VISITING: | ☐ OTHER | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: | **LEGAL LIBRARY** | ☐ NORMAL |
| ☐ OTHER | ☐ NORMAL: | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (Paging system for Hispanics) | ☒ MODIFIED : |

REMARKS:

On Tuesday, August 15, 2006, information was received regarding the possibility of illegal narcotics, money, weapons, cellular phones, and recording devices to be on the facility.

ctive as of today, August 18, 2006, all inmates housed on Facility 'C' continue to be on modified program. All movement will be in restraints to eliminate excessive amount of inmate movement to accommodate the facility staff as they are conducting searches and interviews.

| PREPARED BY: R. M. Diaz, Facility 'C' Captain | DATE 8/18/06 | NAME / SIGNATURE (WARDEN) | DATE 8/18/06 |
|---|---|---|---|

CALIFORNIA                                                                    DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
### PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP | September 8, 2006 | SATF-03-06-08-0298 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|

| ☐ INITIAL | ☒ UPDATE | ☐ CLOSURE |
|---|---|---|

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☐ BLACK | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: CONTRABAND/THREAT ASSESSMENT |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: HISPANICS, WHITES, OTHERS, & ALL GYM INMATES. | ☐ CRITICAL WORKERS: | ☒ NORMAL: HISPANICS, WHITES, OTHERS |
| ☒ ESCORT ALL MOVEMENT: BLACKS, BUILDINGS C1 THROUGH C8. | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: BLACKS |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: NO BLACKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: NO INMATES | |
| ☐ OTHER | ☒ CANTEEN: NO BLACKS | **RECREATION** |
| | ☒ CLOTHING ROOM: NO BLACKS | ☒ NORMAL: ALL GYM INMATES |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: ALL INMATES BUILDINGS C1 THROUGH C8 |
| ☐ NORMAL | ☒ PORTERS: NO BLACKS | ☐ MODIFIED |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☒ C Gym | ☒ NORMAL: HISPANICS, WHITES, OTHERS | ☒ NORMAL |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: BLACKS RESTRAINED | ☐ NO CANTEEN |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☒ NO PACKAGES: BLACKS |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☐ ALL DUCATS HONORED: | ☐ NORMAL MEDICAL PROGRAM | |
| ☒ MEDICAL DUCATS ONLY: | ☒ PRIORITY DUCATS ONLY | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES |
| ☒ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: BLACKS |
| **VISITING** | ☒ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES | ☐ OTHER | |
| ☒ NON-CONTACT ONLY: BLACKS | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☐ NORMAL |
| ☐ OTHER | ☐ NORMAL: | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (Paging system for Hispanics) | ☒ MODIFIED : |

REMARKS:

On Tuesday, August 15, 2006, information was received regarding the possibility of illegal narcotics, money, weapons, cellular phones, and recording ...s to be on the facility.

Effective September 8, 2006, Hispanics, Whites, Others, and All Gym Inmates, will be afforded the above noted programs. Pending the completion of further investigations, all black inmates in housing units C1 through C8 will remain on modified program allowing non-contact visits only.

| PREPARED BY: R. M. Diaz, Facility 'C' Captain | DATE 9/8/06 | NAME / SIGNATURE (WARDEN) | DATE 9-8-06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
### PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION CSATF/SP | EFFECTIVE DATE OF PLAN September 8, 2006 | PRECIPITATING INCIDENT LOG NUMBER SATF-03-06-08-0298 |
|---|---|---|
| NORMAL PROGRAM | ☒ MODIFIED PROGRAM   ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
| ☐ INITIAL | ☒ UPDATE | ☐ CLOSURE |

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☐ BLACK | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: CONTRABAND/THREAT ASSESSMENT |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: HISPANICS, WHITES, OTHERS, & ALL GYM INMATES. | ☐ CRITICAL WORKERS: | ☒ NORMAL: HISPANICS, WHITES, OTHERS |
| ☒ ESCORT ALL MOVEMENT: BLACKS, BUILDINGS C1 THROUGH C8. | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: BLACKS |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: NO BLACKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: NO INMATES | |
| ☐ OTHER | ☒ CANTEEN: NO BLACKS | **RECREATION** |
| | ☒ CLOTHING ROOM: NO BLACKS | ☒ NORMAL: ALL GYM INMATES |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: ALL INMATES BUILDINGS C1 THROUGH C8 |
| ☐ NORMAL | ☒ PORTERS: NO BLACKS | ☐ MODIFIED |
| CELL FEEDING | ☐ NO INMATE WORKERS: | |
| CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☒ C Gym | ☒ NORMAL: HISPANICS, WHITES, OTHERS | ☒ NORMAL |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: BLACKS RESTRAINED | ☐ NO CANTEEN |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☒ NO PACKAGES: BLACKS |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☐ ALL DUCATS HONORED: | ☐ NORMAL MEDICAL PROGRAM | |
| ☒ MEDICAL DUCATS ONLY: | ☒ PRIORITY DUCATS ONLY | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES |
| ☒ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: BLACKS |
| **VISITING** | ☒ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: HISPANICS, WHITES, OTHERS, AND ALL GYM INMATES | ☐ OTHER | |
| ☒ NON-CONTACT ONLY: BLACKS | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☐ NORMAL |
| ☐ OTHER | ☐ NORMAL: | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (Paging system for Hispanics) | ☒ MODIFIED: |

REMARKS;

Tuesday, August 15, 2006, information was received regarding the possibility of illegal narcotics, money, weapons, cellular phones, and recording ces to be on the facility.

Effective September 8, 2006, Hispanics, Whites, Others, and All Gym Inmates, will be afforded the above noted programs. Pending the completion of further Investigations, all black inmates in housing units C1 through C8 will remain on modified program allowing non-contact visits only.

| PREPARED BY: R. M. Diaz, Facility 'C' Captain | DATE 9/8/06 | NAME / SIGNATURE (WARDEN) | DATE 9-8-06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
### PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| **CSATF/SP** | **September 12, 2006** | **SATF-03-06-08-0298** |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☒ INITIAL | ☐ UPDATE | | ☐ CLOSURE |

RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☒ BLACKS | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: Discovery of weapons and contraband |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Hispanics, Whites, Others | ☐ CRITICAL WORKERS: | ☒ NORMAL: Hispanics, Whites, Others |
| ☒ ESCORT ALL MOVEMENT: Blacks in restraints | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: Hispanics, Whites, Others. |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| ☒ CELL FEEDING | ☒ NO INMATE WORKERS: Blacks | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Hispanics, Whites, Others | ☒ NORMAL: All inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks in restraints | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☐ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☒ ALL DUCATS HONORED: Hispanics, Whites, Others | ☒ NORMAL MEDICAL PROGRAM: Blacks in C1-C8 in restraints | |
| ☒ MEDICAL DUCATS ONLY: Blacks, Buildings C1 through C8 | ☐ PRIORITY DUCATS ONLY: | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Hispanics, Whites, Others. |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: Hispanics, Whites, Others | ☐ OTHER | |
| ☒ NON-CONTACT ONLY: Blacks, Buildings C1 through C8 | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: Hispanics, Whites, Others |
| ☐ OTHER | ☒ NORMAL: Hispanics, Whites, Others | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (PAGING SYSTEM: Blacks, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Buildings C1 through C8 |

REMARKS:

On Tuesday, August 15, 2006, cell searches of black inmates were conducted resulting in the findings of drugs, US currency, commercial manufactured weapons, recording devices and cell phones on the facility.

Effective as of Tuesday, September 12, 2006, all Hispanic, White, and Others inmates will return to normal program. Black inmates housed in buildings c1 through C8 will remain on modified program pending completion of ISU investigation.

| PREPARED BY: | DATE | NAME / SIGNATURE (WARDEN) | DATE |
|---|---|---|---|
| R. M. Diaz-Captain, Facility IV-C | 9/11/06 | | 9/11/06 |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
### PART B — PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION **CSATF/SP** | EFFECTIVE DATE OF PLAN **September 26, 2006** | PRECIPITATING INCIDENT LOG NUMBER **SATF-03-06-08-0298** |
|---|---|---|

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|

| ☒ INITIAL | ☐ UPDATE | ☐ CLOSURE |
|---|---|---|

**RELATED INFORMATION (CHECK ALL THAT APPLY)**

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☒ BLACKS | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: Discovery of weapons and contraband |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Hispanics, Whites, Others | ☒ CRITICAL WORKERS: Blacks | ☒ NORMAL: Hispanics, Whites, Others |
| ☒ ESCORT ALL MOVEMENT: Blacks-Unrestrained | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: Hispanics, Whites, Others. |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Hispanics, Whites, Others | ☒ NORMAL: Hispanics, Whites, Others |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks-Unrestrained | ☒ NO CANTEEN: Blacks, Buildings C1 through C8 |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☐ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☒ ALL DUCATS HONORED: Hispanics, Whites, Others | ☒ NORMAL MEDICAL PROGRAM: Hispanics, Whites, Others | |
| ☒ MEDICAL DUCATS ONLY: Blacks, Buildings C1 through C8 | ☒ PRIORITY DUCATS ONLY: Blacks, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Hispanics, Whites, Others, and Black Critical Workers only. |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: Hispanics, Whites, Others | ☐ OTHER | |
| ☒ NON-CONTACT ONLY: Blacks, Buildings C1 through C8 | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: Hispanics, Whites, Others |
| ☐ OTHER | ☒ NORMAL: Hispanics, Whites, Others | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (PAGING SYSTEM: Blacks, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Buildings C1 through C8 |

REMARKS:

Tuesday, August 15, 2006, cell searches of black inmates were conducted resulting in the findings of drugs, US currency, commercial manufactured weapons, and recording devices and cell phones on the facility.

Effective as of Tuesday, September 26, 2006, Black Critical Workers will be brought up from modified program and will be allowed phone calls. All black inmates will be escorted unrestrained. Blacks in buildings C1 through C8 will remain on modified program pending the completion of the ongoing investigation.

| PREPARED BY: R. M. Diaz-Captain, Facility IV-C | DATE 9/25/06 | NAME / SIGNATURE (WARDEN) | DATE 9/25/06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| **CSATF/SP** | **September 26, 2006** | **SATF-03-06-08-0298** |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☒ BLACKS | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER | ☒ OTHER: Discovery of weapons and contraband |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Hispanics, Whites, Others | ☒ CRITICAL WORKERS: Blacks | ☒ NORMAL: Hispanics, Whites, Others |
| ☒ ESCORT ALL MOVEMENT: Blacks-Unrestrained | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: Hispanics, Whites, Others. |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Buildings C1 through C8 |
| ☐ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Hispanics, Whites, Others | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks-Unrestrained | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☐ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☒ ALL DUCATS HONORED: Hispanics, Whites, Others | ☒ NORMAL MEDICAL PROGRAM: Hispanics, Whites, Others | |
| ☒ MEDICAL DUCATS ONLY: Blacks, Buildings C1 through C8 | ☒ PRIORITY DUCATS ONLY: Blacks, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Hispanics, Whites, Others, and Black Critical Workers only. |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: Hispanics, Whites, Others | ☐ OTHER | |
| ☒ NON-CONTACT ONLY: Blacks, Buildings C1 through C8 | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: Hispanics, Whites, Others |
| ☐ OTHER | ☒ NORMAL: Hispanics, Whites, Others | ☐ NO RELIGIOUS SERVICES |
| | ☒ APPROVED COURT DEADLINES (PAGING SYSTEM: Blacks, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Buildings C1 through C8 |

REMARKS:

On Tuesday, August 15, 2006, cell searches of black inmates were conducted resulting in the findings of drugs, US currency, commercial manufactured ~~~pons~~, and recording devices and cell phones on the facility.

Effective as of Tuesday, September 26, 2006, Black Critical Workers will be brought up from modified program and will be allowed phone calls. All black inmates will be escorted unrestrained. Blacks in buildings C1 through C8 will remain on modified program pending the completion of the ongoing investigation.

| PREPARED BY | DATE | NAME / SIGNATURE (WARDEN) | DATE |
|---|---|---|---|
| R. M. Diaz-Captain, Facility IV-C | 9/26/06 | | 9-26-06 |

CALIFORNIA

DEPARTMENT OF CORRECTIONS

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP | October 10, 2006 | SATF-03-06-08-0298 |

| ☒ NORMAL PROGRAM | ☐ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☐ UPDATE | | ☒ CLOSURE |

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL | ☐ BATTERY |
| ☒ FACILITY: C | ☐ BLACKS | ☐ DEATH |
| ☐ HOUSING UNIT: | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: | ☐ OTHER: | ☒ OTHER: Discovery of weapons and contraband |
| ☐ OTHER: | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: | ☐ CRITICAL WORKERS: | ☒ NORMAL: |
| ☐ ESCORT ALL MOVEMENT: | ☐ CULINARY | ☐ NO DAYROOM ACTIVITIES: |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☐ NO RECREATIONAL ACTIVITIES: |
| ☒ NORMAL | ☐ PORTERS | ☐ MODIFIED |
| ☐ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: | ☒ NORMAL: |
| ☐ DORM POD AT A TIME | ☐ ESCORTED: | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED |
| ☐ HOUSING UNIT SECTION AT A TIME | ☐ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ DORM SHOWERING BY GROUP | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED |
| ☒ ALL DUCATS HONORED: | ☒ NORMAL MEDICAL PROGRAM: | |
| ☐ MEDICAL DUCATS ONLY: | ☐ PRIORITY DUCATS ONLY: | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: |
| ☐ PRIORITY DUCATS ONLY: | ☐ INMATES ESCORTED TO SICK CALL | ☐ NO PHONE CALLS: |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED |
| ☒ NORMAL VISITING: | ☐ OTHER | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: |
| ☐ OTHER | ☒ NORMAL: | ☐ NO RELIGIOUS SERVICES |
| | ☐ APPROVED COURT DEADLINES | ☐ MODIFIED: |

REMARKS:

On Tuesday, August 15, 2006, cell searches of black inmates were conducted resulting in the findings of drugs, US currency, commercial manufactured weapons, and recording devices and cell phones on the facility.

Effective Tuesday, October 10, 2006 all inmates on Facility IV-C will return to normal program.

| PREPARED BY: M. Diaz-Captain, Facility IV-C | DATE 10/10/06 | NAME X SIGNATURE (WARDEN) | DATE 10/10/06 |
|---|---|---|---|

# EXHIBIT B

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | OCTOBER 20, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|

| ☒ INITIAL | ☐ UPDATE | ☐ CLOSURE |
|---|---|---|

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☒ BLACKS: Except GYM Inmates | ☐ DEATH |
| ☐ HOUSING UNIT: __C1 Through C8____ | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☐ OTHER: |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Hispanics, Whites, and Others | ☐ CRITICAL WORKERS: | ☒ NORMAL: Hispanics, Whites, and Others |
| ☒ ESCORT ALL MOVEMENT: Blacks In Restraints | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER: | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: Hispanics, Whites, Others, and All GYM Inmates |

| FEEDING | | |
|---|---|---|
| ☐ NORMAL: | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks |
| ☒ CELL FEEDING | ☐ PORTERS | ☐ MODIFIED: |
| CONTROLLED FEEDING IN DINING ROOM | ☒ NO INMATE WORKERS: Blacks | |
| ☐ HOUSING UNIT/DORM AT A TIME | **SHOWERS** | **CANTEEN** |
| ☐ DORM POD AT A TIME | ☒ NORMAL: Hispanics, Whites, and Others | ☒ NORMAL: All Inmates |
| ☐ TIER AT A TIME | ☒ ESCORTED: Blacks | ☐ NO CANTEEN: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ SACK MEAL BREAKFAST | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL LUNCH | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL DINNER | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: Hispanics, Whites, Others, and All GYM Inmates |
| **DUCATS** | ☐ NO SHOWERS | ☒ NO PACKAGES: Blacks |
| ☒ ALL DUCATS HONORED: Hispanics, Whites, and Others | **MEDICAL** | ☐ MODIFIED: _____ |
| ☐ MEDICAL DUCATS ONLY | ☒ NORMAL MEDICAL PROGRAM: Hispanics, Whites, and Others | |
| ☐ CLASSIFICATION DUCATS | ☒ PRIORITY DUCATS ONLY: Blacks | **PHONE CALLS** |
| ☒ PRIORITY DUCATS ONLY: Blacks | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Hispanics, Whites, Others, and All GYM Inmates |
| **VISITING** | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks |
| ☒ NORMAL: Hispanics, Whites, and Others | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☐ NON-CONTACT ONLY | ☐ OTHER: | |
| ☒ NO VISITING: Blacks | **LEGAL LIBRARY** | **RELIGIOUS SERVICES** |
| ☐ OTHER: | ☒ NORMAL: Hispanics, Whites, and Others | ☒ NORMAL: Hispanics, Whites, and Others |
| | ☒ APPROVED COURT DEADLINES (Paging System): Blacks | ☐ NO RELIGIOUS SERVICES: |
| | | ☒ MODIFIED: Blacks |

REMARKS:
Friday, October 20, 2006 Facility IV-C black Inmates will be placed on modified program pending the completion of threat assessment due to Battery on Staff.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 10/20/06 | NAME / SIGNATURE (WARDEN) | DATE 10/20/06 |
|---|---|---|---|

STATE OF CALIFORNIA                                                                                       DEPARTMENT OF CORRECTIONS AND REHABILITATION

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | OCTOBER 25, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | | ☒ UPDATE | ☐ CLOSURE |

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☒ INSTITUTION | ☒ ALL: Except GYM Inmates | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☐ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☐ HOUSING UNIT: ___C1 Through C8_____ | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☐ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☐ OTHER: |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: GYM Inmates | ☒ CRITICAL WORKERS: Whites & Others only | ☒ NORMAL: GYM inmates |
| ☒ ESCORT ALL MOVEMENT: Inmates in Restraints-buildings C1 through C8 | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Inmates buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☐ CLERKS | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☐ VOCATION/EDUCATION | |
| ☐ OTHER: | ☐ CANTEEN | **RECREATION** |
| | ☐ CLOTHING ROOM | ☒ NORMAL: GYM Inmates |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Inmates buildings C1 through C8 |
| ☐ NORMAL: | ☐ PORTERS | ☐ MODIFIED: |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: GYM Inmates | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Inmates buildings C1 through C8 | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: GYM inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☒ NO PACKAGES: Inmates buildings C1 through C8 |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: GYM inmates | ☒ NORMAL MEDICAL PROGRAM: GYM inmates | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Inmates buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: GYM inmates |
| ☒ PRIORITY DUCATS ONLY: Inmates buildings C1 through C8 | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Inmates buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: GYM inmates | ☐ OTHER: | |
| ☐ NON-CONTACT ONLY | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: Inmates buildings C1 through C8 | **LEGAL LIBRARY** | ☒ NORMAL: GYM inmates |
| ☐ OTHER: | ☒ NORMAL: GYM Inmates | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES (Paging System): Inmates buildings C1 through C8 | ☒ MODIFIED: Inmates buildings C1 through C8 |

REMARKS:

On Friday, October 20, 2006 Facility IV-C black inmates will be placed on modified program pending the completion of threat assessment to Battery on Staff. During this modified program, an additional incident occurred. On Wednesday, October 25, 2006, all inmates be placed on modified program pending the completion of threat assessment due to a homicide in Building C2 (SATF-03-06-10-0407).

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 10/25/06 | NAME / SIGNATURE (WARDEN) J. Ward | DATE 10/26/06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | NOVEMBER 20, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | | ☒ UPDATE | ☐ CLOSURE |

**RELATED INFORMATION (CHECK ALL THAT APPLY)**

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL: | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: ___C___ | ☒ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☐ HOUSING UNIT: ___C1 Through C8___ | ☐ WHITE | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: ___ | ☒ HISPANIC | ☐ GROUPING |
| ☐ EDUCATION: ___ | ☐ SOUTHERN HISPANICS | ☐ OTHER: |
| ☐ OTHER: ___ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Whites, Others, and GYM Inmates | ☐ CRITICAL WORKERS: | ☒ NORMAL: Whites, Others, & GYM Inmates |
| ☒ ESCORT ALL MOVEMENT: Blacks & Hispanics in Restraints-Buildings C1 through C8 | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks & Hispanics, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Whites & Others & GYM | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: Whites & Others & GYM | |
| ☐ OTHER: | ☒ CANTEEN: Whites & Others & GYM | **RECREATION** |
| | ☒ CLOTHING ROOM: Whites & Others & GYM | ☒ NORMAL: Whites, Others, and GYM Inmates |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks & Hispanics, Buildings C1 through C8 |
| ☐ NORMAL: | ☒ PORTERS: Whites & Others & GYM | ☐ MODIFIED: |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Whites, Others, and GYM Inmates | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks & Hispanics Buildings C1 through C8 | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: ___ |
| ☒ ALL DUCATS HONORED: Whites, Others, and GYM Inmates | ☒ NORMAL MEDICAL PROGRAM: Whites, Others, and GYM Inmates | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Blacks & Hispanics, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Whites, Others, and GYM Inmates |
| ☒ PRIORITY DUCATS ONLY: Blacks & Hispanics, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks and Hispanics Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Whites, Others, and GYM Inmates | ☐ OTHER: | |
| ☒ NON-CONTACT ONLY: Blacks | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: Hispanics | **LEGAL LIBRARY** | ☒ NORMAL: Whites, Others, and GYM Inmates |
| ☐ OTHER: | ☒ NORMAL: Whites, Others, and GYM Inmates | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES (Paging System): Blacks & Hispanics, Buildings C1 through C8 | ☒ MODIFIED: Blacks & Hispanics, Buildings C1 through C8 |

REMARKS:

On Friday, October 20, 2006 Facility IV-C black inmates were placed on modified program pending the completion of threat assessment due to Battery on Staff. During this modified program, an additional incident occurred. On Wednesday, October 25, 2006, all inmates were placed on modified program pending the completion of threat assessment due to a homicide in Building C2 (SATF-03-06-10-0407).

Effective Monday, November 20, 2006, Whites and Others will return to Normal Program. Hispanics will remain on Modified Program. Blacks will also remain on Modified Program while being afforded Non-Contact Visits only.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 11/20/06 | NAME / SIGNATURE (WARDEN) | DATE 11/20/06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | NOVEMBER 27, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL: | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: ____C____ | ☒ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: ___C1 Through C8___ | ☒ WHITES: Excluding GYM | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☒ HISPANICS | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☐ OTHER: |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Blacks, Others & GYM | ☒ CRITICAL WORKERS: Blacks | ☒ NORMAL: Blacks, Others and GYM |
| ☒ ESCORT ALL MOVEMENT: Hispanics and Whites In Restraints-Buildings C1 through C8 | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Hispanics and Whites, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Others and GYM | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: Others and GYM | |
| ☐ OTHER: | ☒ CANTEEN: Others and GYM | **RECREATION** |
| | ☒ CLOTHING ROOM: Others and GYM | ☒ NORMAL: Others and GYM |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| ☐ NORMAL: | ☒ PORTERS: Others and GYM | ☐ MODIFIED: |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Blacks, Whites, Others and GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Hispanics Buildings C1 through C8 | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Blacks, Others and GYM | ☒ NORMAL MEDICAL PROGRAM: Blacks, Others and GYM | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Hispanics and Whites, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Blacks, Others and GYM |
| ☒ PRIORITY DUCATS ONLY: Hispanics and Whites, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Hispanics and Whites, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Blacks, Others and GYM | ☐ OTHER: | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: Hispanics and Whites, Buildings C1 through C8 | **LEGAL LIBRARY** | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | ☒ NORMAL: Others and GYM | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES (Paging System): Blacks, Whites and Hispanics, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |

REMARKS:

On November 27, 2006, In Institutional Threat Assessment was convened which began the process for a calculated return to normal program for Black Inmates. On November 27, 2006, a White Inmate was battered with a weapon resulting in Serious Bodily Injury (SATF-03-06-11-0440). Facility IV-C will be placing all Whites on modified program pending completion of ISU investigation into this assault. All Hispanics will remain on modified program with no change at this time.

| PREPARED BY | DATE | NAME / SIGNATURE (WARDEN) | DATE |
|---|---|---|---|
| R. M. Diaz, Facility Captain | 11/27/06 | | 11/27/06 |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | NOVEMBER 27, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | | ☒ UPDATE | ☐ CLOSURE |

### RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL: | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☒ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: __C1 Through C8__ | ☒ WHITES: Excluding GYM | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☒ HISPANICS . | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☐ OTHER: |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Blacks, Others & GYM | ☒ CRITICAL WORKERS: Blacks | ☒ NORMAL: Blacks, Others and GYM |
| ☒ ESCORT ALL MOVEMENT: Hispanics and Whites in Restraints-Buildings C1 through C8 | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Hispanics and Whites, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Others and GYM | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: Others and GYM | |
| ☐ OTHER: | ☒ CANTEEN: Others and GYM | RECREATION |
| | ☒ CLOTHING ROOM: Others and GYM. | ☒ NORMAL: Others and GYM |
| FEEDING | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| ☐ NORMAL: | ☒ PORTERS: Others and GYM | ☐ MODIFIED: |
| ☒ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | SHOWERS | CANTEEN |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Blacks, Others and GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Hispanics and Whites, Buildings C1 through C8 | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | PACKAGES |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| DUCATS | MEDICAL | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Blacks, Others and GYM | ☒ NORMAL MEDICAL PROGRAM: Blacks, Others and GYM | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Hispanics and Whites, Buildings C1 through C8 | PHONE CALLS |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Blacks, Others and GYM |
| ☒ PRIORITY DUCATS ONLY: Hispanics and Whites, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Hispanics and Whites, Buildings C1 through C8 |
| VISITING | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Blacks, Others and GYM | ☐ OTHER: | |
| ☐ NON-CONTACT ONLY: | | RELIGIOUS SERVICES |
| ☒ NO VISITING: Hispanics and Whites, Buildings C1 through C8 | LEGAL LIBRARY | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | ☒ NORMAL: Others and GYM | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES (Paging System): Blacks, Whites and Hispanics, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |

REMARKS:
November 27, 2006, in institutional Threat Assessment was convened which began the process for a calculated return to normal program for Black Inmates. On November 27, 2006, a White Inmate was battered with a weapon resulting in Serious Bodily Injury (SATF-03-06-11-0440). Facility IV-C will be placing all Whites on modified program pending completion of ISU investigation into this assault. All Hispanics will remain on modified program with no change at this time.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 11/27/06 | NAME / SIGNATURE (WARDEN) | DATE 11/28/06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## PROGRAM STATUS REPORT
### PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | DECEMBER 5, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

RELATED INFORMATION (CHECK ALL THAT APPLY)

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☐ ALL: | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: ____C____ | ☒ BLACKS: Excluding GYM | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: __C1 Through C8__ | ☒ WHITES: Excluding GYM | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☒ HISPANICS: Excluding GYM | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ BULLDOGS | ☒ OTHER: THREATS FOR STAFF ASSAULTS |
| ☐ OTHER: _____ | | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Others and GYM | ☐ CRITICAL WORKERS: | ☒ NORMAL: Others and GYM |
| ☒ ESCORT ALL MOVEMENT: Blacks, Whites and Hispanics in Restraints-Buildings C1 through C8 | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Others and GYM | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: Others and GYM | |
| ☐ OTHER: | ☒ CANTEEN: Others and GYM | |
| | ☒ CLOTHING ROOM: Others and GYM | **RECREATION** |
| | | ☒ NORMAL: Others and GYM |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| ☐ NORMAL: | ☒ PORTERS: Others and GYM | ☐ MODIFIED: |
| ☒ CELL FEEDING | ☒ NO INMATE WORKERS: Blacks | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Others and GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks, Whites and Hispanics, Buildings C1 through C8 | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Others and GYM | ☒ NORMAL MEDICAL PROGRAM: Others and GYM | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Others and GYM |
| ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Others and GYM | ☐ OTHER: | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: Blacks, Whites and Hispanics, Buildings C1 through C8 | **LEGAL LIBRARY** | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | ☒ NORMAL: Others and GYM | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES (Paging System): Blacks, Whites and Hispanics, Buildings C1 through C8 | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |

REMARKS:

November 27, 2006, in Institutional Threat Assessment was convened which began the process for a calculated return to normal program for Black ,ates. On November 27, 2006, a White inmate was battered with a weapon resulting in Serious Bodily Injury (SATF-03-06-11-0440). Facility IV-C ..ll be placing all Whites on modified program pending completion of ISU investigation into this assault. All Hispanics will remain on modified program with no change at this time.

Facility IV-C received information on Saturday, December 2, 2006, regarding alleged threats to assault staff made by black inmates on this facility. On Tuesday, December 5, 2006, all black inmates in Buildings C1 through C8 will be on modified program pending the outcome of the threat assessment.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 12/5/06 | NAME/ SIGNATURE (WARDEN) | DATE 12/5/06 |
|---|---|---|---|

STATE OF CALIFORNIA

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

DEPARTMENT OF CORRECTIONS AND REHABILITATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | DECEMBER 19, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

**RELATED INFORMATION (CHECK ALL THAT APPLY)**

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL: Except Gym and Critical Workers | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☐ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: ___C1 Through C8_____ | ☐ WHITES: | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☐ HISPANICS | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☒ OTHER: THREATS FOR STAFF ASSAULTS |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Others, Critical Workers & GYM. | ☒ CRITICAL WORKERS: All Races | ☐ NORMAL: |
| ☒ ESCORT ALL MOVEMENT: Blacks, Whites and Hispanics in Restraints-Buildings C1 through C8. Critical Workers unrestrained. | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Except Gym, pending the removal of the podiums. |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Critical Workers | ☐ MODIFIED |
| ☐ CONTROLLED MOVEMENT | ☒ VOCATION/EDUCATION: Class work to be delivered and collected in the housing units by instructors. | |
| ☐ OTHER: | ☒ CANTEEN: Critical Workers. | **RECREATION** |
| | ☒ CLOTHING ROOM: Critical Workers | ☒ NORMAL: Others and GYM |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| ☐ NORMAL: | ☒ PORTERS: Others and GYM | ☐ MODIFIED: |
| ☐ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM' | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Others, Critical Workers & GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks, Whites and Hispanics, Buildings C1 through C8. | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Others, Critical Workers & GYM. | ☒ NORMAL MEDICAL PROGRAM: Others Critical Workers & GYM. | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Others, Critical Workers & GYM |
| ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Others and GYM | ☐ OTHER: | |
| ☐ NON-CONTACT ONLY: | | **RELIGIOUS SERVICES** |
| ☒ NO VISITING: Blacks, Whites and Hispanics, Buildings C1 through C8 | | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | **LEGAL LIBRARY** | ☐ NO RELIGIOUS SERVICES: |
| | ☒ NORMAL: Others and GYM | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |
| | ☒ APPROVED COURT DEADLINES: PLU will be escorted to library in waist restraints. Non PLU Paging System. | |

REMARKS: On November 19, 2006, a threat assessment was convened and a decision was made to bring all Critical Workers back to work. All non-critical workers will remain on modified program.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 12/19/06 | NAME / SIGNATURE (WARDEN) J. Ward | DATE 12/19/06 |
|---|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | DECEMBER 21, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | ☒ UPDATE | | ☐ CLOSURE |

**RELATED INFORMATION (CHECK ALL THAT APPLY)**

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL: Except Gym and Critical Workers | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☐ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: ___C1 Through C8_____ | ☐ WHITES: | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☐ HISPANICS | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS - | ☒ OTHER: THREATS FOR STAFF ASSAULTS |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Others, Critical Workers & GYM. | ☒ CRITICAL WORKERS: All Races | ☐ NORMAL: |
| ☒ ESCORT ALL MOVEMENT: Blacks, Whites and Hispanics in Restraints-Buildings C1 through C8. Critical Workers unrestrained. | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Except Gym, pending the removal of the podiums. |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Critical Workers | ☐ MODIFIED |
| | ☒ VOCATION/EDUCATION: Class work to be delivered and collected to cell doors by instructors. Alternative Education to be implemented. | |
| ☐ CONTROLLED MOVEMENT | | |
| ☐ OTHER: | ☒ CANTEEN: Critical Workers. | **RECREATION** |
| | ☒ CLOTHING ROOM: Critical Workers | ☒ NORMAL: Others and GYM |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| NORMAL: | ☒ PORTERS: Others and GYM | ☐ MODIFIED: |
| CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Others, Critical Workers & GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks, Whites and Hispanics, Buildings C1 through C8. | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Others, Critical Workers & GYM. | ☒ NORMAL MEDICAL PROGRAM: Others Critical Workers & GYM. | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☒ NORMAL: Others, Critical Workers & GYM |
| ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☒ NO PHONE CALLS: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☐ MODIFIED: |
| ☒ NORMAL: Others and GYM | ☐ OTHER: | |
| ☒ NON-CONTACT ONLY: Blacks, Whites, Hispanics Buildings C1-C8 | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | ☒ NORMAL: Others and GYM | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES: PLU will be escorted to library in waist restraints. Non PLU Paging System. | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |

REMARKS: On November 20, 2006, a threat assessment was convened and a decision was made to allow non-contact visits for Blacks, Hispanics and Whites. Others to continue with regular program.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 12/21/06 | NAME / SIGNATURE (WARDEN) | DATE 12/21/06 |
|---|---|---|---|

**PROGRAM STATUS REPORT**
**PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION**

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | DECEMBER 29, 2006 | SATF-03-06-10-0402 |

| ☐ NORMAL PROGRAM | ☒ MODIFIED PROGRAM | ☐ LOCKDOWN | ☐ STATE OF EMERGENCY |
|---|---|---|---|
| ☐ INITIAL | | ☒ UPDATE | ☐ CLOSURE |

**RELATED INFORMATION (CHECK ALL THAT APPLY)**

| AREA AFFECTED | INMATES AFFECTED | REASON |
|---|---|---|
| ☐ INSTITUTION | ☒ ALL: Except Gym and Critical Workers | ☒ BATTERY: ON STAFF |
| ☒ FACILITY: _____C_____ | ☐ BLACKS: | ☒ DEATH: (BATTERY ON AN I/M W/WEAPON) |
| ☒ HOUSING UNIT: ___C1 Through C8_____ | ☐ WHITES: | ☐ RIOT / DISTURBANCE |
| ☐ VOCATION: _____ | ☐ HISPANICS | ☐ GROUPING |
| ☐ EDUCATION: _____ | ☐ SOUTHERN HISPANICS | ☒ OTHER: THREATS FOR STAFF ASSAULTS |
| ☐ OTHER: _____ | ☐ BULLDOGS | |

| MOVEMENT | WORKERS | DAYROOM |
|---|---|---|
| ☒ NORMAL: Others, Critical Workers & GYM. | ☒ CRITICAL WORKERS: All Races | ☐ NORMAL: |
| ☒ ESCORT ALL MOVEMENT: Blacks, Whites and Hispanics in Restraints-Buildings C1 through C8. Critical Workers unrestrained. | ☐ CULINARY | ☒ NO DAYROOM ACTIVITIES: Except Gym, pending the removal of the podiums. |
| ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT | ☒ CLERKS: Critical Workers | ☐ MODIFIED |
| | ☒ VOCATION/EDUCATION: Class work to be delivered and collected to cell doors by instructors. Alternative Education to be implemented. | |
| ☐ CONTROLLED MOVEMENT | | **RECREATION** |
| ☐ OTHER: | ☒ CANTEEN: Critical Workers. | ☒ NORMAL: Others and GYM |
| | ☒ CLOTHING ROOM: Critical Workers | ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8 |
| **FEEDING** | ☐ RESTRICTED WORK PROGRAM | ☐ MODIFIED: |
| ☐ NORMAL: | ☒ PORTERS: Others and GYM | |
| ☐ CELL FEEDING | ☐ NO INMATE WORKERS: | |
| ☐ CONTROLLED FEEDING IN DINING ROOM | **SHOWERS** | **CANTEEN** |
| ☐ HOUSING UNIT/DORM AT A TIME | ☒ NORMAL: Others, Critical Workers & GYM | ☒ NORMAL: All Inmates |
| ☐ DORM POD AT A TIME | ☒ ESCORTED: Blacks, Whites and Hispanics, Buildings C1 through C8. | ☐ NO CANTEEN: |
| ☐ TIER AT A TIME | ☐ ONE INMATE PER SHOWER – OWN TIER | ☐ MODIFIED: |
| ☐ HOUSING UNIT SECTION AT A TIME | ☒ CELL PARTNERS TOGETHER – OWN TIER | |
| ☐ SACK MEAL BREAKFAST | ☐ LOCKDOWN SHOWERS | **PACKAGES** |
| ☐ SACK MEAL LUNCH | ☐ CRITICAL WORKERS ONLY | ☒ NORMAL: All Inmates |
| ☐ SACK MEAL DINNER | ☐ NO SHOWERS | ☐ NO PACKAGES: |
| **DUCATS** | **MEDICAL** | ☐ MODIFIED: _____ |
| ☒ ALL DUCATS HONORED: Others, Critical Workers & GYM. | ☒ NORMAL MEDICAL PROGRAM: Others Critical Workers & GYM. | |
| ☐ MEDICAL DUCATS ONLY | ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 | **PHONE CALLS** |
| ☐ CLASSIFICATION DUCATS | ☐ MTA CONDUCT ROUNDS IN UNITS | ☐ NORMAL: |
| ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 (Restrained) | ☐ INMATES ESCORTED TO SICK CALL | ☐ NO PHONE CALLS: |
| **VISITING** | ☐ EMERGENCY MEDICAL ONLY | ☒ MODIFIED: See remarks section below |
| ☒ NORMAL: Others and GYM | ☐ OTHER: | |
| ☒ NON-CONTACT ONLY: Blacks, Whites, Hispanics Buildings C1-C8 | | **RELIGIOUS SERVICES** |
| ☐ NO VISITING: | **LEGAL LIBRARY** | ☒ NORMAL: Others and GYM |
| ☐ OTHER: | ☒ NORMAL: Others and GYM | ☐ NO RELIGIOUS SERVICES: |
| | ☒ APPROVED COURT DEADLINES: PLU will be escorted to library in waist restraints. Non PLU Paging System. | ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8 |

REMARKS: All races in buildings C1-C8 will be allowed phone calls. Inmates must be on the phone list prior to being allowed a call. Beginning 12-29-06 floor staff will generate phone lists on a daily basis. Inmates will not be utilized for phone list sign up. There will be only one inmate per section allowed out for phone calls. Only one phone per section will be activated. There will be no exception to this directive.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 12/29/06 | NAME/ SIGNATURE (WARDEN) | DATE 12/29/06 |
|---|---|---|---|

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## PROGRAM STATUS REPORT
## PART B – PLAN OF OPERATION / STAFF & INMATE NOTIFICATION

| INSTITUTION | EFFECTIVE DATE OF PLAN | PRECIPITATING INCIDENT LOG NUMBER |
|---|---|---|
| CSATF/SP AT CORCORAN | DECEMBER 29, 2006 | SATF-03-06-10-0402 |

☐ NORMAL PROGRAM   ☒ MODIFIED PROGRAM   ☐ LOCKDOWN   ☐ STATE OF EMERGENCY

☐ INITIAL   ☒ UPDATE   ☐ CLOSURE

### RELATED INFORMATION (CHECK ALL THAT APPLY)

**AREA AFFECTED**
- ☐ INSTITUTION
- ☒ FACILITY: _____C_____
- ☒ HOUSING UNIT: __C1 Through C8_____
- ☐ VOCATION: _____
- ☒ EDUCATION: Alternative Education to be Implemented
- ☐ OTHER: _____

**INMATES AFFECTED**
- ☐ ALL:
- ☒ BLACKS
- ☒ WHITES
- ☒ HISPANICS
- ☐ OTHERS
- ☐

**REASON**
- ☒ BATTERY: ON STAFF
- ☒ DEATH: (BATTERY ON AN I/M W/WEAPON)
- ☐ RIOT / DISTURBANCE
- ☐ GROUPING
- ☒ OTHER: THREATS FOR STAFF ASSAULTS

**MOVEMENT**
- ☒ NORMAL: Others, Critical Workers & GYM.
- ☒ ESCORT ALL MOVEMENT: Blacks, Whites and Hispanics in Restraints-Buildings C1 through C8. Critical Workers unrestrained.
- ☐ UNCLOTHED BODY SEARCH PRIOR TO ESCORT
- ☐ CONTROLLED MOVEMENT
- ☒ OTHER: Unrestrained from cell to phone.

**WORKERS**
- ☒ CRITICAL WORKERS: All Races
- ☐ CULINARY
- ☒ CLERKS: Critical Workers
- ☒ VOCATION/EDUCATION: Class work to be delivered and collected to cell doors by instructors.
- ☒ CANTEEN: Critical Workers.
- ☒ CLOTHING ROOM: Critical Workers
- ☐ RESTRICTED WORK PROGRAM
- ☒ PORTERS: Others and GYM
- ☐ NO INMATE WORKERS:

**DAYROOM**
- ☐ NORMAL:
- ☒ NO DAYROOM ACTIVITIES: Except Gym, pending the removal of the podiums.
- ☐ MODIFIED

**RECREATION**
- ☒ NORMAL: Others and GYM
- ☒ NO RECREATIONAL ACTIVITIES: Blacks, Whites, and Hispanics, Buildings C1 through C8
- ☐ MODIFIED:

**FEEDING**
- ☐ NORMAL:
- ☒ CELL FEEDING
- ☐ CONTROLLED FEEDING IN DINING ROOM
  - ☐ HOUSING UNIT/DORM AT A TIME
  - ☐ DORM POD AT A TIME
  - ☐ TIER AT A TIME
  - ☐ HOUSING UNIT SECTION AT A TIME
- ☐ SACK MEAL BREAKFAST
- ☐ SACK MEAL LUNCH
- ☐ SACK MEAL DINNER

**SHOWERS**
- ☒ NORMAL: Others, Critical Workers & GYM
- ☒ ESCORTED: Blacks, Whites and Hispanics, Buildings C1 through C8.
- ☐ ONE INMATE PER SHOWER – OWN TIER
- ☒ CELL PARTNERS TOGETHER – OWN TIER
- ☐ LOCKDOWN SHOWERS
- ☐ CRITICAL WORKERS ONLY
- ☐ NO SHOWERS

**CANTEEN**
- ☒ NORMAL: All Inmates
- ☐ NO CANTEEN:
- ☐ MODIFIED:

**PACKAGES**
- ☒ NORMAL: All Inmates
- ☐ NO PACKAGES:
- ☐ MODIFIED: _____

**DUCATS**
- ☒ ALL DUCATS HONORED: Others, Critical Workers & GYM.
- ☐ MEDICAL DUCATS ONLY
- ☐ CLASSIFICATION DUCATS
- ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8 (Restrained)

**MEDICAL**
- ☒ NORMAL MEDICAL PROGRAM: Others Critical Workers & GYM.
- ☒ PRIORITY DUCATS ONLY: Blacks, Whites and Hispanics, Buildings C1 through C8
- ☐ MTA CONDUCT ROUNDS IN UNITS
- ☐ INMATES ESCORTED TO SICK CALL
- ☐ EMERGENCY MEDICAL ONLY
- ☐ OTHER:

**PHONE CALLS**
- ☐ NORMAL:
- ☐ NO PHONE CALLS:
- ☒ MODIFIED: See remarks below

**VISITING**
- ☒ NORMAL: Others and GYM
- ☒ NON-CONTACT ONLY: Blacks, Whites, Hispanics Buildings C1-C8
- ☐ NO VISITING:
- ☐ OTHER:

**LEGAL LIBRARY**
- ☒ NORMAL: Others and GYM
- ☒ APPROVED COURT DEADLINES: PLU will be escorted to library in waist restraints. Non PLU Paging System.

**RELIGIOUS SERVICES**
- ☒ NORMAL: Others and GYM
- ☐ NO RELIGIOUS SERVICES:
- ☒ MODIFIED: Blacks, Whites and Hispanics, Buildings C1 through C8

REMARKS: All races in buildings C1-C8 will be allowed phone calls. Inmates must be on the phone list prior to being allowed a call. Beginning 12-29-06 floor staff will generate phone lists on a daily basis. Inmates will not be utilized for phone sign ups. There will be only be one inmate out per section for phone calls. Only one phone call per section will be activated. Inmates will be unrestrained from cells to phones.

| PREPARED BY: R. M. Diaz, Facility Captain | DATE 12/29/06 | NAME / SIGNATURE (WARDEN) | DATE 12/29/06 |
|---|---|---|---|